# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 1 | 2013-04-30 | HALBERD CORPORATION - HALB | 2013-07-17 | 90,000 |
| 2 | 2013-04-30 | HALBERD CORPORATION - HALB | 2013-07-23 | 487,500 |
| 3 | 2013-04-30 | HALBERD CORPORATION - HALB | 2013-07-24 | 683,031 |
| 4 | 2013-04-30 | HALBERD CORPORATION - HALB | 2013-07-25 | 239,469 |
| 5 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-18 | 2,670,009 |
| 6 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-18 | 3,000,000 |
| 7 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-18 | 5,000,000 |
| 8 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-18 | 5,000,000 |
| 9 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-19 | 2,000,000 |
| 10 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-19 | 5,000,000 |
| 11 | 2013-11-15 | URBAN AG CORP - AQUM | 2013-11-20 | 7,329,991 |
| 12 | 2013-11-25 | URBAN AG CORP - AQUM | 2013-11-26 | 20,000,000 |
| 13 | 2013-11-25 | URBAN AG CORP - AQUM | 2013-11-26 | 10,000,000 |
| 14 | 2013-12-20 | URBAN AG CORP - AQUM | 2013-12-20 | 72,903,582 |
| 15 | 2013-12-20 | URBAN AG CORP - AQUM | 2013-12-26 | 5,000,000 |
| 16 | 2013-12-20 | URBAN AG CORP - AQUM | 2013-12-31 | 4,745,100 |
| 17 | 2013-12-20 | URBAN AG CORP - AQUM | 2014-01-02 | 3,250,000 |
| 18 | 2013-12-20 | URBAN AG CORP - AQUM | 2014-01-03 | 4,101,318 |
| 19 | 2014-01-06 | URBAN AG CORP - AQUM | 2014-01-08 | 1,500,000 |
| 20 | 2014-01-06 | URBAN AG CORP - AQUM | 2014-01-13 | 95,500,000 |
| 21 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 150,000 |
| 22 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 150,000 |
| 23 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 1,000,000 |
| 24 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 1,000,000 |
| 25 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 800,000 |
| 26 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 150,000 |
| 27 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 200,000 |
| 28 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-19 | 500,000 |
| 29 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-20 | 200,000 |
| 30 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-20 | 200,000 |
| 31 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-20 | 300,000 |
| 32 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-02-20 | 150,000 |
| 33 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 500,000 |
| 34 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 500,000 |
| 35 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 500,000 |
| 36 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 1,000,000 |
| 37 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 1,000,000 |
| 38 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-19 | 1,000,000 |
| 39 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-03-25 | 1,000,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | | 962 | 7,614,394,752 |
|---|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | | Trade Date | Shares Sold |
| 40 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-03-26 | 729,300 |
| 41 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-03-27 | 90,000 |
| 42 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-03-31 | 1,000,000 |
| 43 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-01 | 1,000,000 |
| 44 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-01 | 1,000,000 |
| 45 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-01 | 163,000 |
| 46 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-01 | 910,000 |
| 47 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-02 | 1,000,000 |
| 48 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-03 | 679,000 |
| 49 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-04-30 | 2,764,900 |
| 50 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-05-01 | 820,942 |
| 51 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-05-01 | 400,000 |
| 52 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-06-20 | 2,000,000 |
| 53 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-08-07 | 1,000,000 |
| 54 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-08-22 | 1,000,000 |
| 55 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-08-29 | 2,000,000 |
| 56 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-09-17 | 380,000 |
| 57 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-09-18 | 115,741 |
| 58 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-09-26 | 1,000,000 |
| 59 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-09-26 | 2,004,259 |
| 60 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-23 | 1,500,000 |
| 61 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-23 | 1,000,000 |
| 62 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-23 | 1,000,000 |
| 63 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-23 | 1,000,000 |
| 64 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-29 | 500,000 |
| 65 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-29 | 1,500,000 |
| 66 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-29 | 1,000,000 |
| 67 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-30 | 500,000 |
| 68 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-10-31 | 648,604 |
| 69 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-04 | 1,500,000 |
| 70 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-07 | 661,000 |
| 71 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-07 | 2,000,000 |
| 72 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-07 | 2,000,000 |
| 73 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-07 | 4,000,000 |
| 74 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-12 | 1,000,000 |
| 75 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-12 | 300,000 |
| 76 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-12 | 200,000 |
| 77 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-12 | 351,396 |
| 78 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | | 2014-11-14 | 1,000,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| | | | 962 | 7,614,394,752 |

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| 79 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-11-17 | 207,200 |
| 80 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-11-17 | 200,000 |
| 81 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-11-17 | 200,000 |
| 82 | 2014-01-30 | DEWMAR INTERNATIONAL BMC INC - DEWM | 2014-11-18 | 231,800 |
| 83 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-26 | 11,000,000 |
| 84 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-26 | 10,000,000 |
| 85 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-27 | 4,300,000 |
| 86 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-27 | 6,000,000 |
| 87 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-28 | 385,000 |
| 88 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-28 | 1,000,000 |
| 89 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-31 | 4,615,000 |
| 90 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-03-31 | 205,800 |
| 91 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-01 | 4,000,000 |
| 92 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-01 | 2,087,813 |
| 93 | 2014-02-14 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-01 | 2,888,360 |
| 94 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-08 | 500,000 |
| 95 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-09 | 1,000,000 |
| 96 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-09 | 500,000 |
| 97 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-09 | 200,000 |
| 98 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-11 | 330,000 |
| 99 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-14 | 197,000 |
| 100 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-14 | 390,000 |
| 101 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-14 | 296,666 |
| 102 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-14 | 1,500,000 |
| 103 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-15 | 350,000 |
| 104 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-16 | 500,000 |
| 105 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-16 | 2,236,334 |
| 106 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-16 | 2,000,000 |
| 107 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-16 | 45,106,039 |
| 108 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-16 | 50,000,000 |
| 109 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-16 | 20,000,000 |
| 110 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-17 | 99,000,000 |
| 111 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-17 | 51,000,000 |
| 112 | 2014-03-18 | INTERNETARRAY INC - INAR | 2014-04-17 | 109,893,961 |
| 113 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-21 | 450,000 |
| 114 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-23 | 220,000 |
| 115 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-23 | 1,000,000 |
| 116 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-23 | 1,000,000 |
| 117 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-23 | 119,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 118 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-24 | 150,000 |
| 119 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-24 | 789,891 |
| 120 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-24 | 881,000 |
| 121 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-25 | 170,524 |
| 122 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-25 | 391,000 |
| 123 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-25 | 682,198 |
| 124 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-28 | 195,000 |
| 125 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-28 | 2,127,620 |
| 126 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-29 | 95,000 |
| 127 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-29 | 530,330 |
| 128 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-29 | 500,000 |
| 129 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-29 | 981,569 |
| 130 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-04-30 | 2,088,625 |
| 131 | 2014-03-18 | MYCHECK INC - MYEC | 2014-04-30 | 47,620 |
| 132 | 2014-03-18 | IN OVATIONS HOLDING INC - INOH | 2014-05-01 | 2,709,521 |
| 133 | 2014-03-18 | MYCHECK INC - MYEC | 2014-05-02 | 192,500 |
| 134 | 2014-03-18 | MYCHECK INC - MYEC | 2014-05-06 | 25,000 |
| 135 | 2014-03-18 | MYCHECK INC - MYEC | 2014-05-07 | 993,123 |
| 136 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-05-08 | 17,000,000 |
| 137 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-05-08 | 5,864,000 |
| 138 | 2014-03-18 | MYCHECK INC - MYEC | 2014-05-13 | 45,801 |
| 139 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-05 | 1,307,178 |
| 140 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-19 | 97,174 |
| 141 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-23 | 72,500 |
| 142 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-06-24 | 20,000,000 |
| 143 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-06-25 | 12,500,000 |
| 144 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-06-25 | 10,000,000 |
| 145 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-26 | 70,000 |
| 146 | 2014-03-18 | MEDICAL CARE TECHNOLOGIES - MDCE | 2014-06-27 | 37,500,000 |
| 147 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-27 | 100,000 |
| 148 | 2014-03-18 | MYCHECK INC - MYEC | 2014-06-30 | 776,115 |
| 149 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-02 | 266,824 |
| 150 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-02 | 1,000,000 |
| 151 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-03 | 2,000,000 |
| 152 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-07 | 1,034,667 |
| 153 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-08 | 2,004,600 |
| 154 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-09 | 480,336 |
| 155 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-09 | 942,118 |
| 156 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-10 | 500,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 157 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-10 | 519,664 |
| 158 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-10 | 500,000 |
| 159 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-11 | 500,000 |
| 160 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-11 | 500,000 |
| 161 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-11 | 60,300 |
| 162 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-11 | 500,000 |
| 163 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-14 | 500,000 |
| 164 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-14 | 439,700 |
| 165 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-15 | 2,900,000 |
| 166 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-16 | 250,000 |
| 167 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-16 | 300,000 |
| 168 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-17 | 1,000,000 |
| 169 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-17 | 250,000 |
| 170 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-23 | 250,000 |
| 171 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-23 | 250,000 |
| 172 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-23 | 300,000 |
| 173 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-24 | 50,000 |
| 174 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-24 | 200,000 |
| 175 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-24 | 200,000 |
| 176 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-25 | 60,000 |
| 177 | 2014-03-18 | MYCHECK INC - MYEC | 2014-07-25 | 933,502 |
| 178 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-14 | 5,000,000 |
| 179 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-14 | 2,000,000 |
| 180 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-14 | 7,707,195 |
| 181 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-14 | 5,000,000 |
| 182 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-14 | 5,000,000 |
| 183 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-15 | 3,982,805 |
| 184 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-15 | 5,000,000 |
| 185 | 2014-03-21 | EYES ON THE GO INC - AXCG | 2014-04-15 | 3,000,000 |
| 186 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-21 | 5,000,000 |
| 187 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-21 | 3,063,000 |
| 188 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-22 | 400,000 |
| 189 | 2014-04-09 | EAST COAST DIVERSIFIED - ECDC | 2014-04-24 | 250,000,000 |
| 190 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-04-25 | 846,800 |
| 191 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-07 | 4,224,404 |
| 192 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-08 | 117,167 |
| 193 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-12 | 1,494,500 |
| 194 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-12 | 3,658,429 |
| 195 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-14 | 2,505,500 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| **No.** | **Share Deposit / Stock Receipt Date** | **Issuer** | **Trade Date** | **Shares Sold** |
| 196 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-16 | 8,074,700 |
| 197 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-19 | 1,317,000 |
| 198 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-20 | 608,300 |
| 199 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-23 | 1,000,000 |
| 200 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-27 | 1,722,223 |
| 201 | 2014-04-09 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-05-28 | 32,674,631 |
| 202 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-05-19 | 20,000 |
| 203 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-05-20 | 7,804 |
| 204 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-05-21 | 1,600 |
| 205 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-03 | 69,100 |
| 206 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-04 | 50,000 |
| 207 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-04 | 30,900 |
| 208 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-04 | 20,100 |
| 209 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-05 | 107,000 |
| 210 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-05 | 150,000 |
| 211 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-06 | 11,980 |
| 212 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-10 | 25,000 |
| 213 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-10 | 46,100 |
| 214 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-12 | 4,152 |
| 215 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-12 | 13,000 |
| 216 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-12 | 150,000 |
| 217 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-18 | 79,900 |
| 218 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-23 | 47,000 |
| 219 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-23 | 42,805 |
| 220 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-24 | 10,000 |
| 221 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-24 | 103,597 |
| 222 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-25 | 38,200 |
| 223 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-06-27 | 471,762 |
| 224 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-16 | 140,900 |
| 225 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-17 | 26,000 |
| 226 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-18 | 33,100 |
| 227 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-21 | 55,500 |
| 228 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-22 | 172,000 |
| 229 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-23 | 28,000 |
| 230 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-23 | 125,100 |
| 231 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-24 | 20,000 |
| 232 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-29 | 67,600 |
| 233 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-30 | 11,000 |
| 234 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-07-31 | 135,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| | | | 962 | 7,614,394,752 |
| 235 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-05 | 105,000 |
| 236 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-05 | 2,000 |
| 237 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-07 | 19,000 |
| 238 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-08 | 102,998 |
| 239 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-11 | 1,000 |
| 240 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-13 | 89,500 |
| 241 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-15 | 10,500 |
| 242 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-08-18 | 26,000 |
| 243 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-17 | 55,870 |
| 244 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-18 | 10,666 |
| 245 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-19 | 15,000 |
| 246 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-22 | 12,870 |
| 247 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-23 | 20,000 |
| 248 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-24 | 100,000 |
| 249 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-09-24 | 50,000 |
| 250 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-11-06 | 16,600 |
| 251 | 2014-04-22 | ENERGY REVENUE AMERICA INC - ERAO | 2014-11-07 | 48,796 |
| 252 | 2014-05-01 | EAST COAST DIVERSIFIED - ECDC | 2014-06-09 | 83,099,619 |
| 253 | 2014-05-01 | EAST COAST DIVERSIFIED - ECDC | 2014-06-10 | 103,420,411 |
| 254 | 2014-05-01 | EAST COAST DIVERSIFIED - ECDC | 2014-06-11 | 63,479,970 |
| 255 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-17 | 24,921 |
| 256 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-18 | 20,000 |
| 257 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-23 | 71,827 |
| 258 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-23 | 165,600 |
| 259 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-24 | 50,000 |
| 260 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-24 | 50,000 |
| 261 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-24 | 55,000 |
| 262 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-24 | 50,000 |
| 263 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-25 | 53,333 |
| 264 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-02-25 | 350,000 |
| 265 | 2014-05-19 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-03 | 446,667 |
| 266 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-03 | 5,000,000 |
| 267 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-03 | 5,000,000 |
| 268 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-07 | 400,000 |
| 269 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-08 | 5,812,140 |
| 270 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-09 | 234,008 |
| 271 | 2014-06-24 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-07-10 | 8,568,818 |
| 272 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2014-08-06 | 4,940,000 |
| 273 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2014-08-07 | 750,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| | | | 962 | 7,614,394,752 |
| 274 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2014-08-11 | 625,000 |
| 275 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2014-08-12 | 552,933 |
| 276 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2014-08-13 | 3,132,067 |
| 277 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-02 | 12,218,176 |
| 278 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-06 | 24,950,000 |
| 279 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-08 | 6,455,000 |
| 280 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-09 | 2,500,000 |
| 281 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-13 | 7,234,000 |
| 282 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-14 | 11,550,000 |
| 283 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-15 | 18,616,800 |
| 284 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-01-20 | 1,000,000 |
| 285 | 2014-06-24 | HEALTHNOSTICS INC - HNSS | 2015-06-16 | 27,381 |
| 286 | 2014-07-01 | IN OVATIONS HOLDING INC - INOH | 2014-08-01 | 3,816,259 |
| 287 | 2014-07-01 | IN OVATIONS HOLDING INC - INOH | 2014-08-04 | 6,183,741 |
| 288 | 2014-07-15 | INTERNETARRAY INC - INAR | 2014-11-24 | 15,654,998 |
| 289 | 2014-07-15 | INTERNETARRAY INC - INAR | 2014-11-25 | 20,768,000 |
| 290 | 2014-07-15 | INTERNETARRAY INC - INAR | 2014-11-28 | 400,200 |
| 291 | 2014-07-15 | INTERNETARRAY INC - INAR | 2014-12-01 | 6,800,000 |
| 292 | 2014-07-15 | INTERNETARRAY INC - INAR | 2014-12-05 | 5,000,000 |
| 293 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-04 | 5,000,000 |
| 294 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-04 | 10,000,000 |
| 295 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-05 | 19,600,000 |
| 296 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-05 | 20,000,000 |
| 297 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-05 | 20,000,000 |
| 298 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-05 | 2,000,000 |
| 299 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-06 | 1,923,600 |
| 300 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-08 | 10,000,000 |
| 301 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-08 | 5,990,300 |
| 302 | 2014-07-21 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-08-11 | 5,486,100 |
| 303 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-11 | 1,300,000 |
| 304 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-11 | 1,900,000 |
| 305 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-11 | 500,000 |
| 306 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-11 | 1,000,000 |
| 307 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-11 | 1,000,000 |
| 308 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-13 | 500,000 |
| 309 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-13 | 250,000 |
| 310 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-13 | 200,000 |
| 311 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-13 | 250,000 |
| 312 | 2014-07-28 | MYCHECK INC - MYEC | 2014-08-14 | 1,000,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | | 962 | 7,614,394,752 |
|---|---|---|---|---|---|

| No. | Share Deposit / Stock Receipt Date | Issuer | | Trade Date | Shares Sold |
|---|---|---|---|---|---|
| | Column4 | Column12 | | Column13 | Column15 |
| 313 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 1,500,000 |
| 314 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 1,000,000 |
| 315 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 500,000 |
| 316 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 500,000 |
| 317 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 1,000,000 |
| 318 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 500,000 |
| 319 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 500,000 |
| 320 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 250,000 |
| 321 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 300,000 |
| 322 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 1,300,000 |
| 323 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-14 | 1,500,000 |
| 324 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-15 | 750,000 |
| 325 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-15 | 500,000 |
| 326 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-15 | 1,500,000 |
| 327 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-15 | 5,000,000 |
| 328 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-15 | 500,000 |
| 329 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-18 | 500,000 |
| 330 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-18 | 892,235 |
| 331 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-19 | 107,765 |
| 332 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-21 | 400,000 |
| 333 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-22 | 200,000 |
| 334 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-22 | 200,000 |
| 335 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-25 | 250,000 |
| 336 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-08-28 | 200,000 |
| 337 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-09-02 | 500,000 |
| 338 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-09-02 | 750,000 |
| 339 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-09-10 | 200,000 |
| 340 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-09-10 | 100,000 |
| 341 | 2014-07-28 | MYCHECK INC - MYEC | | 2014-09-11 | 700,000 |
| 342 | 2014-08-04 | MINING GLOBAL INC - MNGG | | 2014-08-15 | 280,000,000 |
| 343 | 2014-08-05 | IN OVATIONS HOLDING INC - INOH | | 2014-08-14 | 1,183,741 |
| 344 | 2014-08-05 | IN OVATIONS HOLDING INC - INOH | | 2014-08-15 | 5,000,000 |
| 345 | 2014-08-05 | IN OVATIONS HOLDING INC - INOH | | 2014-08-18 | 5,000,000 |
| 346 | 2014-08-05 | IN OVATIONS HOLDING INC - INOH | | 2014-09-18 | 8,816,259 |
| 347 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | | 2014-09-15 | 10,000,000 |
| 348 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | | 2014-09-16 | 10,000,000 |
| 349 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | | 2014-09-16 | 15,000,000 |
| 350 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | | 2014-09-16 | 15,000,000 |
| 351 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | | 2014-09-17 | 2,500,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 352 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-18 | 7,500,000 |
| 353 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-22 | 14,539,666 |
| 354 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-22 | 50,000,000 |
| 355 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-23 | 20,888,090 |
| 356 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-23 | 5,460,334 |
| 357 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-26 | 270,000 |
| 358 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-29 | 4,990,000 |
| 359 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-09-30 | 3,683,000 |
| 360 | 2014-09-03 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-10-01 | 40,168,910 |
| 361 | 2014-09-12 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-03 | 20,000,000 |
| 362 | 2014-09-12 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-05 | 82,549 |
| 363 | 2014-09-12 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-06 | 4,300,000 |
| 364 | 2014-09-12 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-07 | 1,378,600 |
| 365 | 2014-09-12 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-11 | 174,238,851 |
| 366 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-24 | 13,930,000 |
| 367 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-25 | 4,000,000 |
| 368 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-26 | 24,000,000 |
| 369 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-11-28 | 10,250,000 |
| 370 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-12-03 | 261,495 |
| 371 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-12-08 | 125,285 |
| 372 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-12-10 | 70,000 |
| 373 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-12-26 | 125,000 |
| 374 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2014-12-30 | 135,000 |
| 375 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-01-02 | 277,000 |
| 376 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-01-16 | 200,000 |
| 377 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-05-04 | 60,284,420 |
| 378 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-05-28 | 22,000,000 |
| 379 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-05-29 | 7,929,000 |
| 380 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-01 | 12,591,600 |
| 381 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-02 | 15,320,000 |
| 382 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-03 | 27,640,500 |
| 383 | 2014-10-26 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-04 | 12,359,500 |
| 384 | 2014-11-07 | INOLIFE TECHNOLOGIES INC - INOL | 2014-12-23 | 25,000,000 |
| 385 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 5,350,000 |
| 386 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 10,000,000 |
| 387 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 650,000 |
| 388 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 2,000,000 |
| 389 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 2,000,000 |
| 390 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 3,000,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|-----|------------------------------------|--------|------------|-------------|
| 391 | 2014-11-17 | LIG ASSETS INC - LIGA | 2014-11-24 | 2,000,000 |
| 392 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-03 | 6,800,000 |
| 393 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-04 | 1,700,000 |
| 394 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-05 | 11,500,000 |
| 395 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-05 | 5,000,000 |
| 396 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-08 | 4,828,541 |
| 397 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-10 | 110,000 |
| 398 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-23 | 1,100,000 |
| 399 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-24 | 1,999,201 |
| 400 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2014-12-26 | 2,695,000 |
| 401 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2015-04-02 | 200,000 |
| 402 | 2014-11-18 | GOLD & GEMSTONE MINING INC - GGSM | 2015-04-07 | 36,067,258 |
| 403 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-05 | 2,050,000 |
| 404 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-06-08 | 1,000,000 |
| 405 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-01 | 12,712,800 |
| 406 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-02 | 1,649,200 |
| 407 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-03 | 9,675,000 |
| 408 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-04 | 820,000 |
| 409 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-08 | 500,000 |
| 410 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2015-12-09 | 4,250,000 |
| 411 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2016-01-21 | 59,502,400 |
| 412 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2016-02-18 | 2,120,000 |
| 413 | 2014-11-18 | PPJ HEALTHCARE ENTERPRISES - PPJE | 2016-02-19 | 23,719,248 |
| 414 | 2014-11-20 | GRILLIT INC - GRLT | 2014-11-24 | 200,000 |
| 415 | 2014-11-20 | GRILLIT INC - GRLT | 2014-11-25 | 210,000 |
| 416 | 2014-11-20 | GRILLIT INC - GRLT | 2014-11-25 | 200,000 |
| 417 | 2014-11-20 | GRILLIT INC - GRLT | 2014-11-26 | 321,180 |
| 418 | 2014-11-20 | GRILLIT INC - GRLT | 2014-11-26 | 290,000 |
| 419 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-10 | 361,300 |
| 420 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-11 | 1,050,014 |
| 421 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-11 | 250,000 |
| 422 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-11 | 628,700 |
| 423 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-12 | 63,998 |
| 424 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-16 | 10,092 |
| 425 | 2014-11-20 | GRILLIT INC - GRLT | 2014-12-17 | 425,910 |
| 426 | 2014-12-08 | LIG ASSETS INC - LIGA | 2014-12-12 | 2,000,000 |
| 427 | 2014-12-08 | LIG ASSETS INC - LIGA | 2014-12-12 | 2,510,000 |
| 428 | 2014-12-08 | LIG ASSETS INC - LIGA | 2014-12-12 | 3,000,000 |
| 429 | 2014-12-08 | LIG ASSETS INC - LIGA | 2014-12-17 | 3,204,285 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|-----|-----------------------------------|--------|------------|-------------|
| | | | 962 | 7,614,394,752 |
| 430 | 2014-12-12 | IN OVATIONS HOLDING INC - INOH | 2014-12-17 | 50,000,000 |
| 431 | 2014-12-12 | IN OVATIONS HOLDING INC - INOH | 2015-01-20 | 39,854,099 |
| 432 | 2014-12-12 | IN OVATIONS HOLDING INC - INOH | 2015-01-20 | 10,000,000 |
| 433 | 2014-12-12 | IN OVATIONS HOLDING INC - INOH | 2015-01-20 | 6,000,000 |
| 434 | 2014-12-12 | IN OVATIONS HOLDING INC - INOH | 2015-01-21 | 14,145,901 |
| 435 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 3,000,000 |
| 436 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 7,000,000 |
| 437 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 10,000,000 |
| 438 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 100,000 |
| 439 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 3,000,000 |
| 440 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 700,000 |
| 441 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-23 | 2,000,000 |
| 442 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-24 | 3,680,000 |
| 443 | 2014-12-18 | LIG ASSETS INC - LIGA | 2014-12-26 | 5,000,000 |
| 444 | 2014-12-18 | LIG ASSETS INC - LIGA | 2015-01-06 | 2,000,000 |
| 445 | 2014-12-19 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2014-12-19 | 4,381,167 |
| 446 | 2014-12-19 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2014-12-22 | 1,390,000 |
| 447 | 2014-12-19 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2014-12-23 | 119,228,833 |
| 448 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-23 | 4,500,000 |
| 449 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-23 | 2,000,000 |
| 450 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-23 | 1,400,000 |
| 451 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-23 | 2,500,000 |
| 452 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-24 | 1,600,000 |
| 453 | 2014-12-22 | LAS VEGAS RAILWAYS - XTRN | 2014-12-24 | 4,670,909 |
| 454 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 1,600,000 |
| 455 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 450,000 |
| 456 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 2,000,000 |
| 457 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 5,861,111 |
| 458 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 2,000,000 |
| 459 | 2014-12-26 | LAS VEGAS RAILWAYS - XTRN | 2014-12-30 | 6,400,000 |
| 460 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 4,200,000 |
| 461 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 4,097,801 |
| 462 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 5,000,000 |
| 463 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 2,000,000 |
| 464 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 3,500,000 |
| 465 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-06 | 6,234,285 |
| 466 | 2014-12-29 | LIG ASSETS INC - LIGA | 2015-01-16 | 987,914 |
| 467 | 2015-01-02 | LAS VEGAS RAILWAYS - XTRN | 2015-01-06 | 5,000,000 |
| 468 | 2015-01-02 | LAS VEGAS RAILWAYS - XTRN | 2015-01-06 | 4,000,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 469 | 2015-01-02 | LAS VEGAS RAILWAYS - XTRN | 2015-01-06 | 3,000,000 |
| 470 | 2015-01-02 | LAS VEGAS RAILWAYS - XTRN | 2015-01-07 | 4,868,888 |
| 471 | 2015-01-07 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2015-01-07 | 62,500,000 |
| 472 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-12 | 805,900 |
| 473 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-12 | 1,250,000 |
| 474 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-12 | 5,000,000 |
| 475 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-13 | 2,638,888 |
| 476 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-14 | 3,562,386 |
| 477 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-15 | 1,000,000 |
| 478 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-26 | 483,496 |
| 479 | 2015-01-08 | LAS VEGAS RAILWAYS - XTRN | 2015-01-28 | 2,148,218 |
| 480 | 2015-01-09 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2015-01-12 | 62,500,000 |
| 481 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-01-28 | 5,000,000 |
| 482 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-01-29 | 2,579,320 |
| 483 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-01-30 | 853,667 |
| 484 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-01-30 | 1,000,000 |
| 485 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-02-02 | 813,471 |
| 486 | 2015-01-21 | LAS VEGAS RAILWAYS - XTRN | 2015-02-03 | 3,574,870 |
| 487 | 2015-01-27 | INOLIFE TECHNOLOGIES INC - INOL | 2015-01-30 | 29,500,000 |
| 488 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-05 | 188,000 |
| 489 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-06 | 45,000 |
| 490 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-09 | 33,000 |
| 491 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-12 | 196,913 |
| 492 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-03-13 | 7,200 |
| 493 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-04-02 | 192,539 |
| 494 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-04-20 | 200,000 |
| 495 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-04-23 | 110,000 |
| 496 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-05 | 300,000 |
| 497 | 2015-01-27 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-05 | 390,000 |
| 498 | 2015-01-28 | LIG ASSETS INC - LIGA | 2015-02-06 | 21,084,999 |
| 499 | 2015-01-28 | LIG ASSETS INC - LIGA | 2015-02-09 | 38,915,001 |
| 500 | 2015-02-04 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2015-02-05 | 99,000,000 |
| 501 | 2015-02-04 | QUASAR AEROSPACE INDUSTRIES - GYOG | 2015-02-05 | 26,000,000 |
| 502 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-09 | 3,500,000 |
| 503 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-11 | 5,000,000 |
| 504 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-11 | 2,389,993 |
| 505 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-12 | 100,000 |
| 506 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-20 | 625,000 |
| 507 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-23 | 1,039,869 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| | | | 962 | 7,614,394,752 |
| | Column4 | Column12 | Column13 | Column15 |
| 508 | 2015-02-05 | LAS VEGAS RAILWAYS - XTRN | 2015-02-23 | 2,000,000 |
| 509 | 2015-02-13 | LIG ASSETS INC - LIGA | 2015-02-23 | 6,000,000 |
| 510 | 2015-02-13 | LIG ASSETS INC - LIGA | 2015-02-24 | 6,262,706 |
| 511 | 2015-02-13 | LIG ASSETS INC - LIGA | 2015-02-25 | 800,000 |
| 512 | 2015-02-13 | LIG ASSETS INC - LIGA | 2015-02-26 | 46,937,294 |
| 513 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-02 | 3,390,000 |
| 514 | 2015-02-25 | INOLIFE TECHNOLOGIES INC - INOL | 2015-03-03 | 27,691,308 |
| 515 | 2015-02-25 | INOLIFE TECHNOLOGIES INC - INOL | 2015-03-04 | 10,308,692 |
| 516 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-06 | 444,125 |
| 517 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-09 | 2,158,594 |
| 518 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-10 | 125,000 |
| 519 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-11 | 983,071 |
| 520 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-12 | 281,250 |
| 521 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-13 | 670,000 |
| 522 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-16 | 337,960 |
| 523 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-19 | 3,000,000 |
| 524 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-25 | 1,128,568 |
| 525 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-03-27 | 90,000 |
| 526 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-02 | 142,555 |
| 527 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-06 | 440,000 |
| 528 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-16 | 913,128 |
| 529 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-20 | 200,000 |
| 530 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-22 | 509,000 |
| 531 | 2015-02-25 | LAS VEGAS RAILWAYS - XTRN | 2015-04-30 | 186,749 |
| 532 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-03-27 | 990,000 |
| 533 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-03-30 | 1,250,000 |
| 534 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-04-06 | 14,315,000 |
| 535 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-04-07 | 7,681,299 |
| 536 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-04-08 | 6,760,000 |
| 537 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-04-09 | 7,000,000 |
| 538 | 2015-03-19 | INOLIFE TECHNOLOGIES INC - INOL | 2015-04-10 | 6,003,701 |
| 539 | 2015-03-26 | IN OVATIONS HOLDING INC - INOH | 2015-04-09 | 160,572,393 |
| 540 | 2015-03-26 | IN OVATIONS HOLDING INC - INOH | 2015-04-10 | 39,427,607 |
| 541 | 2015-03-31 | LIG ASSETS INC - LIGA | 2015-05-26 | 11,370,000 |
| 542 | 2015-03-31 | LIG ASSETS INC - LIGA | 2015-05-27 | 37,475,400 |
| 543 | 2015-03-31 | LIG ASSETS INC - LIGA | 2015-05-28 | 7,380,000 |
| 544 | 2015-03-31 | LIG ASSETS INC - LIGA | 2015-05-29 | 19,000,000 |
| 545 | 2015-03-31 | LIG ASSETS INC - LIGA | 2015-06-01 | 4,774,600 |
| 546 | 2015-04-16 | GOLD & GEMSTONE MINING INC - GGSM | 2015-04-21 | 43,500,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| | | | 962 | 7,614,394,752 |
| 547 | 2015-04-24 | GOLD & GEMSTONE MINING INC - GGSM | 2015-04-24 | 25,800,000 |
| 548 | 2015-04-24 | GOLD & GEMSTONE MINING INC - GGSM | 2015-04-24 | 20,000,000 |
| 549 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-18 | 6,150,000 |
| 550 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-19 | 9,420,000 |
| 551 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-20 | 2,000,000 |
| 552 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-21 | 1,995,000 |
| 553 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-22 | 1,899,998 |
| 554 | 2015-05-13 | LAS VEGAS RAILWAYS - XTRN | 2015-05-26 | 18,535,002 |
| 555 | 2015-05-15 | SEVEN ARTS ENTERTAINMENT INC - SAPX | 2015-05-15 | 1,038,000 |
| 556 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-18 | 67,000 |
| 557 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-18 | 94,000 |
| 558 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-18 | 47,000 |
| 559 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-18 | 100,000 |
| 560 | 2015-05-15 | SEVEN ARTS ENTERTAINMENT INC - SAPX | 2015-05-18 | 93,756,733 |
| 561 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-21 | 250,000 |
| 562 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-21 | 399,000 |
| 563 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-21 | 100,000 |
| 564 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-22 | 300,000 |
| 565 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-28 | 700,000 |
| 566 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-28 | 200,000 |
| 567 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-05-29 | 92,400 |
| 568 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-06-02 | 192,400 |
| 569 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-06-02 | 107,600 |
| 570 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-06-17 | 78,900 |
| 571 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-06-23 | 14,000 |
| 572 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-02 | 224,700 |
| 573 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-02 | 147,700 |
| 574 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-09 | 200,000 |
| 575 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-10 | 170,000 |
| 576 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-22 | 20,000 |
| 577 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-23 | 19,000 |
| 578 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-07-29 | 189,000 |
| 579 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-08-19 | 87,300 |
| 580 | 2015-05-15 | ENERGY REVENUE AMERICA INC - ERAO | 2015-08-19 | 200,000 |
| 581 | 2015-05-18 | SEVEN ARTS ENTERTAINMENT INC - SAPX | 2015-05-19 | 205,205,267 |
| 582 | 2015-05-29 | LAS VEGAS RAILWAYS - XTRN | 2015-06-02 | 68,600,000 |
| 583 | 2015-06-04 | LAS VEGAS RAILWAYS - XTRN | 2015-06-16 | 72,000,000 |
| 584 | 2015-06-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-16 | 3,000,000 |
| 585 | 2015-06-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-16 | 1,000,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| | | | 962 | 7,614,394,752 |
| 586 | 2015-06-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-16 | 5,000,000 |
| 587 | 2015-06-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-16 | 1,000,000 |
| 588 | 2015-06-16 | LAS VEGAS RAILWAYS - XTRN | 2015-06-18 | 172,491,205 |
| 589 | 2015-06-16 | LAS VEGAS RAILWAYS - XTRN | 2015-06-19 | 3,000,000 |
| 590 | 2015-06-16 | LAS VEGAS RAILWAYS - XTRN | 2015-06-22 | 53,908,795 |
| 591 | 2015-06-22 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-29 | 12,000,000 |
| 592 | 2015-06-22 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-06-30 | 27,583,333 |
| 593 | 2015-07-06 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-07-06 | 14,000,000 |
| 594 | 2015-07-06 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-07-09 | 49,750,000 |
| 595 | 2015-07-06 | ELRAY RES INC - ELRA | 2015-12-04 | 172,600 |
| 596 | 2015-07-15 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-07-15 | 1,571,000 |
| 597 | 2015-07-15 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-07-16 | 95,690,000 |
| 598 | 2015-07-15 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-07-16 | 3,429,000 |
| 599 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-07-24 | 200,000 |
| 600 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-06 | 2,150,000 |
| 601 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-12 | 250,000 |
| 602 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-12 | 66,500 |
| 603 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-12 | 386,400 |
| 604 | 2015-07-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-13 | 850,000 |
| 605 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 565,000 |
| 606 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 500,000 |
| 607 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 500,000 |
| 608 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 500,000 |
| 609 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 671,090 |
| 610 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-08-28 | 333,500 |
| 611 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-18 | 1,000,000 |
| 612 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-18 | 200,000 |
| 613 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-21 | 500,000 |
| 614 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-21 | 434,871 |
| 615 | 2015-08-05 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-22 | 1,000,000 |
| 616 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-13 | 50,000 |
| 617 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-13 | 40,000 |
| 618 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-13 | 29,000 |
| 619 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-13 | 50,000 |
| 620 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-14 | 500 |
| 621 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-17 | 10,500 |
| 622 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-18 | 10,500 |
| 623 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-20 | 30,000 |
| 624 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-20 | 30,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|-----|------------------------------------|--------|------------|-------------|
| | | | 962 | 7,614,394,752 |
| 625 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-20 | 6,930 |
| 626 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-20 | 36,700 |
| 627 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-21 | 10,500 |
| 628 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-21 | 65,818 |
| 629 | 2015-08-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-21 | 100,000 |
| 630 | 2015-08-25 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-25 | 100,000 |
| 631 | 2015-08-25 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-25 | 110,000 |
| 632 | 2015-08-25 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-25 | 202,670 |
| 633 | 2015-08-25 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-26 | 1,315,316 |
| 634 | 2015-08-25 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-08-26 | 297,330 |
| 635 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-02 | 360,000 |
| 636 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-03 | 229,000 |
| 637 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-04 | 50,000 |
| 638 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-04 | 771,000 |
| 639 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-08 | 49,968 |
| 640 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-09 | 540,032 |
| 641 | 2015-09-01 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-09 | 500,000 |
| 642 | 2015-09-03 | GREENFIELD FARMS FOOD INC - GRAS | 2015-09-04 | 8,330,000 |
| 643 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 25,000 |
| 644 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 200,000 |
| 645 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 70,000 |
| 646 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 80,000 |
| 647 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 90,000 |
| 648 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 45,500 |
| 649 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-10 | 298,700 |
| 650 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-11 | 37,786 |
| 651 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-11 | 129,000 |
| 652 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-11 | 143,000 |
| 653 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-14 | 370,000 |
| 654 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-14 | 225,700 |
| 655 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-15 | 201,300 |
| 656 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-16 | 300,000 |
| 657 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-16 | 250,000 |
| 658 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-16 | 30,000 |
| 659 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-17 | 51,449 |
| 660 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-21 | 148,551 |
| 661 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-23 | 53,950 |
| 662 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-24 | 97,500 |
| 663 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-25 | 48,550 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 664 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-09-29 | 100,000 |
| 665 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-01 | 109,982 |
| 666 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-05 | 90,018 |
| 667 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-12 | 92,500 |
| 668 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-14 | 57,800 |
| 669 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-14 | 207,500 |
| 670 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-15 | 242,200 |
| 671 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-16 | 241,754 |
| 672 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-19 | 1,000 |
| 673 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-20 | 158,300 |
| 674 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-21 | 280,000 |
| 675 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-22 | 50,000 |
| 676 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-23 | 208,395 |
| 677 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-26 | 50,000 |
| 678 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-10-28 | 35,091 |
| 679 | 2015-09-08 | ENERGY REVENUE AMERICA INC - ERAO | 2015-11-02 | 179,474 |
| 680 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-16 | 2,594,998 |
| 681 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-17 | 4,442,029 |
| 682 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-18 | 2,259,999 |
| 683 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-21 | 2,394,111 |
| 684 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-28 | 2,000,000 |
| 685 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-29 | 98,794,716 |
| 686 | 2015-09-09 | POTNETWORK HOLDINGS INC - POTN | 2015-09-29 | 91,514,147 |
| 687 | 2015-09-14 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-16 | 1,106,250 |
| 688 | 2015-09-14 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-16 | 300,000 |
| 689 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-22 | 180,000 |
| 690 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-22 | 300,000 |
| 691 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-22 | 500,000 |
| 692 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-23 | 384,550 |
| 693 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-23 | 420,000 |
| 694 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-23 | 300,000 |
| 695 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-23 | 1,000,000 |
| 696 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-24 | 413,176 |
| 697 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-24 | 250,000 |
| 698 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-24 | 115,450 |
| 699 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-25 | 736,500 |
| 700 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-28 | 250,000 |
| 701 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-28 | 313,500 |
| 702 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-28 | 700,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|---|---|---|---|---|
| 703 | 2015-09-17 | POTNETWORK HOLDINGS INC - POTN | 2015-09-29 | 96,000,000 |
| 704 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-09-30 | 100,000 |
| 705 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-10-01 | 750,000 |
| 706 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-10-01 | 100,000 |
| 707 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-11-19 | 309,799 |
| 708 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-11-23 | 690,201 |
| 709 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-12-01 | 1,000,000 |
| 710 | 2015-09-17 | HYBRID COATING TECHNOLOGIES - HCTI | 2015-12-07 | 2,899,769 |
| 711 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 650,000 |
| 712 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 2,000,000 |
| 713 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 900,000 |
| 714 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 1,000,000 |
| 715 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 1,000,000 |
| 716 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 1,000,000 |
| 717 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 1,200,000 |
| 718 | 2015-09-21 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-22 | 1,000,000 |
| 719 | 2015-09-24 | GRILLIT INC - GRLT | 2015-09-28 | 11,177,493 |
| 720 | 2015-09-24 | GRILLIT INC - GRLT | 2015-09-28 | 5,000,000 |
| 721 | 2015-09-24 | GRILLIT INC - GRLT | 2015-09-29 | 8,822,507 |
| 722 | 2015-09-24 | GRILLIT INC - GRLT | 2015-09-30 | 1,500,000 |
| 723 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-01 | 3,500,000 |
| 724 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-02 | 4,330,000 |
| 725 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-05 | 5,670,000 |
| 726 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-06 | 10,000,000 |
| 727 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-09 | 6,000,000 |
| 728 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-12 | 10,000,000 |
| 729 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-13 | 14,000,000 |
| 730 | 2015-09-24 | GRILLIT INC - GRLT | 2015-10-19 | 23,797,272 |
| 731 | 2015-09-28 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-29 | 4,000,000 |
| 732 | 2015-09-28 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-09-29 | 4,750,000 |
| 733 | 2015-10-07 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-10-07 | 11,500,000 |
| 734 | 2015-10-07 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-10-07 | 21,000,000 |
| 735 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-10-19 | 927,353 |
| 736 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-10-19 | 1,000,000 |
| 737 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-10-20 | 500,000 |
| 738 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-10-20 | 72,647 |
| 739 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-10-20 | 132,555 |
| 740 | 2015-10-07 | GRILLIT INC - GRLT | 2015-10-21 | 16,000,000 |
| 741 | 2015-10-07 | GRILLIT INC - GRLT | 2015-10-21 | 4,000,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| | | | | 962 | 7,614,394,752 |
|---|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | | Trade Date | Shares Sold |
| 742 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-10-21 | 2,000,000 |
| 743 | 2015-10-07 | GRILLIT INC - GRLT | | 2015-10-22 | 20,000,000 |
| 744 | 2015-10-07 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-10-22 | 20,367,445 |
| 745 | 2015-10-07 | GRILLIT INC - GRLT | | 2015-10-23 | 15,000,000 |
| 746 | 2015-10-07 | GRILLIT INC - GRLT | | 2015-10-26 | 25,000,000 |
| 747 | 2015-10-07 | GRILLIT INC - GRLT | | 2015-10-27 | 10,000,000 |
| 748 | 2015-10-07 | GRILLIT INC - GRLT | | 2015-11-10 | 21,202,728 |
| 749 | 2015-10-12 | GOLD & SILVER MINING OF NEVADA INC - CJTF | | 2015-10-13 | 33,333,333 |
| 750 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-28 | 410,000 |
| 751 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-28 | 200,000 |
| 752 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-28 | 100,000 |
| 753 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-29 | 564,270 |
| 754 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-29 | 1,590,000 |
| 755 | 2015-10-28 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-10-30 | 2,335,730 |
| 756 | 2015-10-30 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-11-02 | 3,900,000 |
| 757 | 2015-11-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-11-03 | 3,500 |
| 758 | 2015-11-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-11-03 | 13,684 |
| 759 | 2015-11-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-11-06 | 20,000 |
| 760 | 2015-11-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-11-09 | 20,516 |
| 761 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-06 | 24,271 |
| 762 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-06 | 12,000 |
| 763 | 2015-11-06 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-11-06 | 10,800,000 |
| 764 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-10 | 62,500 |
| 765 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-11 | 100,000 |
| 766 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-11 | 1,437,500 |
| 767 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-12 | 75,500 |
| 768 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-12 | 3,446,359 |
| 769 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-13 | 43,500 |
| 770 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-13 | 5,116,141 |
| 771 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-16 | 30,000 |
| 772 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-17 | 130,600 |
| 773 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-17 | 5,328,800 |
| 774 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | | 2015-11-18 | 255,000 |
| 775 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-18 | 1,699,999 |
| 776 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-11-30 | 9,052,600 |
| 777 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-12-01 | 667,000 |
| 778 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-12-02 | 5,000,000 |
| 779 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-12-03 | 2,384,926 |
| 780 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | | 2015-12-04 | 50,000,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | 962 | 7,614,394,752 |
|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
| 781 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2015-12-16 | 375,000 |
| 782 | 2015-11-06 | INDO GLOBAL EXCHANGE(S) - IGEX | 2015-12-23 | 5,866,675 |
| 783 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2015-12-29 | 539,792 |
| 784 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2015-12-30 | 250,000 |
| 785 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2015-12-30 | 460,208 |
| 786 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2015-12-31 | 60,000 |
| 787 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-01-05 | 116,465 |
| 788 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-01-07 | 631,386 |
| 789 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-01-08 | 252,149 |
| 790 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-01-11 | 381,000 |
| 791 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-01-12 | 200,000 |
| 792 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-02-08 | 121,300 |
| 793 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-02-22 | 498,000 |
| 794 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-02-22 | 128,700 |
| 795 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-02-23 | 150,629 |
| 796 | 2015-11-06 | ENERGY REVENUE AMERICA INC - ERAO | 2016-02-23 | 102,000 |
| 797 | 2015-11-10 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-10 | 9,160,000 |
| 798 | 2015-11-10 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-11 | 130,840,000 |
| 799 | 2015-11-11 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2015-11-11 | 14,300,000 |
| 800 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-11-11 | 10,000 |
| 801 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-11-11 | 10,000 |
| 802 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-11-12 | 5,998 |
| 803 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-11-12 | 13,650 |
| 804 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-11-13 | 10,200 |
| 805 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-12-02 | 100,000 |
| 806 | 2015-11-11 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | 2015-12-02 | 135,866 |
| 807 | 2015-11-16 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2015-11-16 | 20,000,000 |
| 808 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-17 | 95,905,749 |
| 809 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-18 | 3,000,000 |
| 810 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-19 | 40,000,000 |
| 811 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-20 | 1,300,000 |
| 812 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-23 | 8,000,000 |
| 813 | 2015-11-17 | GOLD & SILVER MINING OF NEVADA INC - CJTF | 2015-11-25 | 11,794,251 |
| 814 | 2015-11-23 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2015-12-01 | 21,400,035 |
| 815 | 2015-11-23 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2015-12-02 | 1,079,938 |
| 816 | 2015-11-23 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2015-12-07 | 2,320,027 |
| 817 | 2015-12-01 | GRILLIT INC - GRLT | 2015-12-01 | 85,766,171 |
| 818 | 2015-12-01 | GRILLIT INC - GRLT | 2015-12-04 | 15,989,549 |
| 819 | 2015-12-01 | GRILLIT INC - GRLT | 2015-12-07 | 3,949,600 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | | 962 | 7,614,394,752 |
|---|---|---|---|---|---|
| No. | Share Deposit / Stock Receipt Date | Issuer | | Trade Date | Shares Sold |
| 820 | 2015-12-01 | GRILLIT INC - GRLT | | 2015-12-08 | 6,294,680 |
| 821 | 2015-12-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-02 | 35,000 |
| 822 | 2015-12-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-03 | 245,000 |
| 823 | 2015-12-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-03 | 36,000 |
| 824 | 2015-12-02 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-04 | 64,952 |
| 825 | 2015-12-04 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-07 | 563,811 |
| 826 | 2015-12-09 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-10 | 60,000 |
| 827 | 2015-12-09 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-11 | 350,000 |
| 828 | 2015-12-09 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-14 | 290,000 |
| 829 | 2015-12-10 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-12-10 | 999,999 |
| 830 | 2015-12-10 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2015-12-11 | 18,998,500 |
| 831 | 2015-12-10 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | | 2016-02-09 | 18,101,501 |
| 832 | 2015-12-16 | Daniels Corp Advisory - DCAC | | 2015-12-16 | 2,180,000 |
| 833 | 2015-12-16 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-16 | 1,100,000 |
| 834 | 2015-12-16 | Daniels Corp Advisory - DCAC | | 2015-12-17 | 3,220,000 |
| 835 | 2015-12-17 | Daniels Corp Advisory - DCAC | | 2015-12-17 | 5,600,000 |
| 836 | 2015-12-17 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-17 | 1,160,000 |
| 837 | 2015-12-18 | Daniels Corp Advisory - DCAC | | 2015-12-18 | 6,400,000 |
| 838 | 2015-12-18 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-18 | 1,375,000 |
| 839 | 2015-12-21 | Daniels Corp Advisory - DCAC | | 2015-12-21 | 6,770,000 |
| 840 | 2015-12-21 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-22 | 1,880,000 |
| 841 | 2015-12-22 | Daniels Corp Advisory - DCAC | | 2015-12-22 | 7,414,545 |
| 842 | 2015-12-23 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-23 | 1,880,000 |
| 843 | 2015-12-24 | Daniels Corp Advisory - DCAC | | 2015-12-24 | 1,579,556 |
| 844 | 2015-12-24 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-24 | 2,500,000 |
| 845 | 2015-12-28 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2015-12-28 | 2,216,639 |
| 846 | 2015-12-28 | Daniels Corp Advisory - DCAC | | 2015-12-29 | 8,500,000 |
| 847 | 2015-12-29 | NEXT GALAXY CORP - NXGA | | 2015-12-29 | 4,424,336 |
| 848 | 2015-12-29 | NEXT GALAXY CORP - NXGA | | 2015-12-30 | 7,575,664 |
| 849 | 2015-12-30 | Daniels Corp Advisory - DCAC | | 2015-12-30 | 2,000,000 |
| 850 | 2015-12-30 | Daniels Corp Advisory - DCAC | | 2015-12-31 | 2,000,000 |
| 851 | 2015-12-30 | Daniels Corp Advisory - DCAC | | 2015-12-31 | 2,000,000 |
| 852 | 2015-12-30 | Daniels Corp Advisory - DCAC | | 2015-12-31 | 2,500,000 |
| 853 | 2015-12-31 | Daniels Corp Advisory - DCAC | | 2015-12-31 | 100,000 |
| 854 | 2015-12-31 | Daniels Corp Advisory - DCAC | | 2015-12-31 | 2,000,000 |
| 855 | 2015-12-31 | Daniels Corp Advisory - DCAC | | 2016-01-04 | 1,000,000 |
| 856 | 2015-12-31 | Daniels Corp Advisory - DCAC | | 2016-01-04 | 1,400,000 |
| 857 | 2015-12-31 | Daniels Corp Advisory - DCAC | | 2016-01-04 | 4,500,000 |
| 858 | 2016-01-04 | Daniels Corp Advisory - DCAC | | 2016-01-05 | 1,400,000 |

# Exhibit 3 to DeWitt Declaration
# Stock Transactions - Sales of Shares
## (962 Sales)

| | | | | 962 | 7,614,394,752 |
|---|---|---|---|---|---|

| No. | Share Deposit / Stock Receipt Date | Issuer | | Trade Date | Shares Sold |
|---|---|---|---|---|---|
| 859 | 2016-01-04 | Daniels Corp Advisory - DCAC | | 2016-01-05 | 10,387,500 |
| 860 | 2016-01-05 | NEXT GALAXY CORP - NXGA | | 2016-01-04 | 1,351,725 |
| 861 | 2016-01-05 | NEXT GALAXY CORP - NXGA | | 2016-01-05 | 6,000,000 |
| 862 | 2016-01-05 | NEXT GALAXY CORP - NXGA | | 2016-01-05 | 3,000,000 |
| 863 | 2016-01-05 | NEXT GALAXY CORP - NXGA | | 2016-01-05 | 1,648,275 |
| 864 | 2016-01-05 | Daniels Corp Advisory - DCAC | | 2016-01-06 | 12,000,000 |
| 865 | 2016-01-06 | Daniels Corp Advisory - DCAC | | 2016-01-06 | 9,525,000 |
| 866 | 2016-01-08 | NEXT GALAXY CORP - NXGA | | 2016-01-08 | 13,000,000 |
| 867 | 2016-01-08 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-01-08 | 8,900,000 |
| 868 | 2016-01-12 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-01-13 | 13,900,200 |
| 869 | 2016-01-13 | ALUF HOLDINGS INC - AHIX | | 2016-01-13 | 1,679,710 |
| 870 | 2016-01-13 | ALUF HOLDINGS INC - AHIX | | 2016-01-13 | 2,000,000 |
| 871 | 2016-01-13 | ALUF HOLDINGS INC - AHIX | | 2016-01-14 | 10,820,290 |
| 872 | 2016-01-14 | NEXT GALAXY CORP - NXGA | | 2016-01-14 | 6,500,000 |
| 873 | 2016-01-14 | NEXT GALAXY CORP - NXGA | | 2016-01-14 | 6,500,000 |
| 874 | 2016-01-15 | ALUF HOLDINGS INC - AHIX | | 2016-01-15 | 16,000,000 |
| 875 | 2016-01-15 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-01-15 | 20,000,000 |
| 876 | 2016-01-19 | ALUF HOLDINGS INC - AHIX | | 2016-01-19 | 12,047,596 |
| 877 | 2016-01-19 | NEXT GALAXY CORP - NXGA | | 2016-01-19 | 22,600,000 |
| 878 | 2016-01-19 | ALUF HOLDINGS INC - AHIX | | 2016-01-20 | 1,880,975 |
| 879 | 2016-01-20 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-03-09 | 1,850,000 |
| 880 | 2016-01-20 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-04-06 | 18,580,000 |
| 881 | 2016-01-20 | SANOMEDICS INTERNATIONAL HOLDINGS INC - SIMH | | 2016-04-07 | 4,370,000 |
| 882 | 2016-01-21 | ALUF HOLDINGS INC - AHIX | | 2016-01-21 | 6,857,142 |
| 883 | 2016-01-26 | ALUF HOLDINGS INC - AHIX | | 2016-01-26 | 601,034 |
| 884 | 2016-01-26 | ALUF HOLDINGS INC - AHIX | | 2016-01-27 | 4,448,586 |
| 885 | 2016-01-26 | ALUF HOLDINGS INC - AHIX | | 2016-01-28 | 8,878,951 |
| 886 | 2016-02-02 | ALUF HOLDINGS INC - AHIX | | 2016-02-02 | 17,857,142 |
| 887 | 2016-02-05 | ALUF HOLDINGS INC - AHIX | | 2016-02-10 | 10,000,000 |
| 888 | 2016-02-05 | ALUF HOLDINGS INC - AHIX | | 2016-02-11 | 1,538,000 |
| 889 | 2016-02-05 | ALUF HOLDINGS INC - AHIX | | 2016-02-12 | 10,000,000 |
| 890 | 2016-02-12 | ALUF HOLDINGS INC - AHIX | | 2016-02-12 | 20,000,000 |
| 891 | 2016-02-12 | ALUF HOLDINGS INC - AHIX | | 2016-02-16 | 16,854,858 |
| 892 | 2016-02-17 | ALUF HOLDINGS INC - AHIX | | 2016-02-22 | 6,000,000 |
| 893 | 2016-02-17 | ALUF HOLDINGS INC - AHIX | | 2016-02-24 | 16,600,000 |
| 894 | 2016-03-01 | ALUF HOLDINGS INC - AHIX | | 2016-03-03 | 4,168,780 |
| 895 | 2016-03-01 | ALUF HOLDINGS INC - AHIX | | 2016-03-04 | 32,400,000 |
| 896 | 2016-03-01 | ALUF HOLDINGS INC - AHIX | | 2016-03-08 | 5,000,000 |
| 897 | 2016-03-01 | ALUF HOLDINGS INC - AHIX | | 2016-03-09 | 18,431,220 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|-----|-----|-----|-----|-----|
| | | | 962 | 7,614,394,752 |
| 898 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 438,000 |
| 899 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 100 |
| 900 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 45,000 |
| 901 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 100,000 |
| 902 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 50,000 |
| 903 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-21 | 50,000 |
| 904 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-24 | 1,339,463 |
| 905 | 2016-03-18 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-29 | 704,709 |
| 906 | 2016-03-18 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-05 | 62,420,000 |
| 907 | 2016-03-21 | ALUF HOLDINGS INC - AHIX | 2016-03-21 | 17,834,999 |
| 908 | 2016-03-21 | ALUF HOLDINGS INC - AHIX | 2016-03-28 | 5,000,000 |
| 909 | 2016-03-21 | ALUF HOLDINGS INC - AHIX | 2016-03-30 | 67,165,001 |
| 910 | 2016-03-31 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-31 | 750,000 |
| 911 | 2016-03-31 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-31 | 500,000 |
| 912 | 2016-03-31 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-03-31 | 500,000 |
| 913 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-05 | 150,000 |
| 914 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-06 | 100,000 |
| 915 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-13 | 56,695 |
| 916 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-14 | 1,000 |
| 917 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-15 | 27,425 |
| 918 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-18 | 35,000 |
| 919 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-18 | 64,880 |
| 920 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-28 | 50,000 |
| 921 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-28 | 50,000 |
| 922 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-29 | 50,000 |
| 923 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-29 | 50,000 |
| 924 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-04-29 | 10,000 |
| 925 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-05-02 | 100,000 |
| 926 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-05-03 | 100,000 |
| 927 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-05-04 | 55,000 |
| 928 | 2016-03-31 | POTNETWORK HOLDINGS INC - POTN | 2016-05-04 | 100,000 |
| 929 | 2016-04-01 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-04-01 | 1,050,000 |
| 930 | 2016-04-05 | ALUF HOLDINGS INC - AHIX | 2016-04-05 | 90,000,000 |
| 931 | 2016-04-05 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-04-05 | 3,636,363 |
| 932 | 2016-04-07 | GREEN ENERGY  ENTERPRISES INC - GYOG | 2016-04-08 | 1,363,637 |
| 933 | 2016-04-07 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-11 | 60,044,199 |
| 934 | 2016-04-07 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-12 | 23,555,801 |
| 935 | 2016-04-08 | ENERGY REVENUE AMERICA INC - ERAO | 2016-05-25 | 500,000 |
| 936 | 2016-04-08 | ENERGY REVENUE AMERICA INC - ERAO | 2016-05-31 | 1,500,000 |

# Exhibit 3 to DeWitt Declaration
## Stock Transactions - Sales of Shares
### (962 Sales)

| No. | Share Deposit / Stock Receipt Date | Issuer | Trade Date | Shares Sold |
|-----|-----------|--------|-----------|-------------|
| | | | 962 | 7,614,394,752 |
| 937 | 2016-04-14 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-15 | 4,972,447 |
| 938 | 2016-04-14 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-18 | 14,000,388 |
| 939 | 2016-04-14 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-22 | 1,000,000 |
| 940 | 2016-04-14 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-25 | 6,237,368 |
| 941 | 2016-04-14 | GRID PETROLEUM CORP / SIMLATUS CORP - GRPR | 2016-04-27 | 35,229,797 |
| 942 | 2016-04-21 | ALUF HOLDINGS INC - AHIX | 2016-04-21 | 100,000,000 |
| 943 | 2016-04-27 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-04-27 | 2,860,606 |
| 944 | 2016-04-27 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-04-28 | 3,200,000 |
| 945 | 2016-05-04 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-05-03 | 20,757,575 |
| 946 | 2016-05-09 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-05-04 | 20,545,454 |
| 947 | 2016-05-13 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-05-10 | 25,681,818 |
| 948 | 2016-05-16 | CD INTERNATIONAL ENTERPRISES INC - CDII | 2016-05-09 | 38,818,182 |
| 949 | 2016-06-02 | ALUF HOLDINGS INC - AHIX | 2016-06-02 | 10,550,800 |
| 950 | 2016-06-02 | ALUF HOLDINGS INC - AHIX | 2016-06-03 | 7,850,000 |
| 951 | 2016-06-02 | ALUF HOLDINGS INC - AHIX | 2016-06-08 | 2,050,000 |
| 952 | 2016-06-02 | ALUF HOLDINGS INC - AHIX | 2016-06-09 | 46,950,200 |
| 953 | 2016-06-02 | ALUF HOLDINGS INC - AHIX | 2016-06-27 | 1,000,000 |
| 954 | 2016-07-22 | HALITRON INC - HAON | 2016-07-22 | 2,150,000 |
| 955 | 2016-07-22 | HALITRON INC - HAON | 2016-07-25 | 3,230,125 |
| 956 | 2016-07-22 | HALITRON INC - HAON | 2016-07-26 | 3,453,000 |
| 957 | 2016-07-22 | HALITRON INC - HAON | 2016-07-27 | 780,000 |
| 958 | 2016-07-22 | HALITRON INC - HAON | 2016-07-28 | 1,500,000 |
| 959 | 2016-07-22 | HALITRON INC - HAON | 2016-07-29 | 1,779,030 |
| 960 | 2016-07-28 | BULOVA TECHNOLO - BTGI | 2016-07-28 | 300,000 |
| 961 | 2016-07-28 | BULOVA TECHNOLO - BTGI | 2016-07-28 | 2,467,470 |
| 962 | 2016-07-28 | BULOVA TECHNOLO - BTGI | 2016-07-29 | 1,932,530 |